Allen Fitzgerald CALTON,
Plaintiff–Appellant,

v.

CITY OF GARLAND; et
al., Defendants,

M.G. Clark, Garland Police Officer; Lucas Shupe, Garland Police Officer; D. Banda, Garland Police Officer; J. Puckett, Garland Police Officer, Defendants–Appellees.

No. 05–10364.
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Decided March 8, 2006.

Allen Fitzgerald Calton, Amarillo, TX, pro se.

Charles M. Hinton, Jr., City Attorney, City Attorney's Office for the City of Garland, Garland, TX, Michael John Betz, Banowsky, Betz & Levine, Dallas, TX, for Defendants–Appellees.

Before BARKSDALE, STEWART, and CLEMENT, Circuit Judges.

PER CURIAM: *

Allen Fitzgerald Calton, currently Texas prisoner # 1123880, appeals the jury verdict in favor of the defendants in his pro se, in forma pauperis (IFP) 42 U.S.C. § 1983 action. Calton challenges the evidentiary basis for the jury's verdict. Cal-

ton did not move for judgment as a matter of law prior to or following the entry of the jury verdict as required by FED.R.CIV.P. 50(a) and (b). His failure to comply with Rule 50 forecloses his challenge to the sufficiency of the evidence on appeal. *See Unitherm Food Sys., Inc. v. Swift–Eckrich, Inc.,* —— U.S. ——, ——, 126 S.Ct. 980, 987, 163 L.Ed.2d 974, —— (2006). Because Calton made no Rule 50 motion in district court, "there [i]s no basis for review of [his] sufficiency of the evidence challenge in the Court of Appeals." *Id.* at 989.

Calton next argues that the district court improperly assessed costs against him because he is indigent. Title 28, Section 1915 provides that when a party proceeds IFP "judgment may be rendered for costs at the conclusion of the suit or action as in other cases." 28 U.S.C. § 1915(f)(1). We conclude that Calton fails to show the assessment of costs was erroneous simply because he was proceeding IFP. *See Washington v. Patlis,* 916 F.2d 1036, 1039–40 (5th Cir.1990).

Finally, Calton argues that the defendants are not entitled to an award of attorneys' fees. At the time the parties filed their appellate briefs a defense motion for attorneys' fees was pending in the district court. The district court has since denied the motion, however, and Calton's argument is moot. *See Harris v. City of Houston,* 151 F.3d 186, 189 (5th Cir.1998).

AFFIRMED.

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.